**Oneyda RAMIREZ–ESCOBAR, Petitioner,**

**v.**

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 11–71318.**

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 19, 2013.*

Filed Dec. 2, 2013.

Oneyda Ramirez–Escobar, Los Angeles, CA, pro se.

Kathryn McKinney, OIL, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

718

Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CANBY, TROTT, and THOMAS, Circuit Judges.

MEMORANDUM **

Oneyda Ramirez–Escobar, a native and citizen of Guatemala, petitions pro se for review of the Board of Immigration Appeal order dismissing her appeal from an immigration judge's decision denying her application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence factual findings, *Gonzalez–Hernandez v. Ashcroft,* 336 F.3d 995, 998 (9th Cir.2003), and we deny in part and dismiss in part the petition for review.

Substantial evidence supports the agency's finding that even though Ramirez–Escobar suffered past persecution on account of an imputed political opinion based on her relationship with her ex-boyfriend, her presumption of a well-founded fear of future persecution was rebutted by a fundamental change in circumstances. *See* 8 C.F.R. § 1208.13(b)(1)(i)(A). Further, substantial evidence also supports the agency's finding that Ramirez–Escobar did not otherwise establish a well-founded fear of persecution. *See Nagoulko v. INS,* 333 F.3d 1012, 1018 (9th Cir.2003) (possibility of future persecution too speculative). Accordingly, Ramirez–Escobar's asylum claim fails.

Because Ramirez–Escobar failed to establish eligibility for asylum, she necessarily failed to meet the more stringent standard for withholding of removal. *See Gonzalez–Hernandez,* 336 F.3d at 1001 n. 5.

Substantial evidence also supports the BIA's denial of CAT relief because Ramirez–Escobar failed to establish that it is more likely than not she would be tortured by the Guatemalan government or with its consent or acquiescence. *See Silaya v. Mukasey,* 524 F.3d 1066, 1073 (9th Cir. 2008).

Finally, we lack jurisdiction to consider Ramirez–Escobar's contention that her case warrants a favorable exercise of prosecutorial discretion. *See Vilchiz–Soto v. Holder,* 688 F.3d 642, 644 (9th Cir.2012) (order).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

** This disposition is not appropriate for publication and is not precedent except as provid-

ed by 9th Cir. R. 36–3.